**UNITED STATES of America,
Appellee,**

v.

**Juan SANCHEZ–SANCHEZ, Appellant.**

No. 11–2793.

United States Court of Appeals,
Eighth Circuit.

Submitted: Feb. 7, 2012.

Filed: Feb. 9, 2012.

Clay Fowlkes, Dustin S. Roberts, Assistant U.S. Attorney, U.S. Attorney's Office, Fort Smith, AR, for Appellee.

Andrew R. Miller, Rogers, AR, for Appellant.

Juan Sanchez–Sanchez, Big Spring, TX, pro se.

Before WOLLMAN, MELLOY, and SMITH, Circuit Judges.

PER CURIAM.

Juan Sanchez–Sanchez directly appeals after he pled guilty to a drug-conspiracy offense, in violation of 21 U.S.C. §§ 841(a)(1) and 846, and the district

court[1] imposed a within-Guidelines-range sentence. His counsel has moved to withdraw, and has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting that Sanchez–Sanchez's plea was not knowing and voluntary. We conclude that any challenge to the voluntariness of Sanchez–Sanchez's guilty plea is not cognizable on direct appeal, because he did not move to withdraw his plea in the district court. *See United States v. Villareal–Amarillas,* 454 F.3d 925, 932 (8th Cir.2006) (claim that guilty plea was not knowing and intelligent was not cognizable on direct appeal where defendant did not attempt to withdraw guilty plea in district court); *see also United States v. Umanzor,* 617 F.3d 1053, 1060 (8th Cir.2010) (where defendant did not move to withdraw guilty plea in district court, any claim that plea was constitutionally flawed would need to be addressed through 28 U.S.C. § 2255 proceedings).

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, and we affirm.

---

1. The Honorable Jimm Larry Hendren, Chief Judge, United States District Court for the Western District of Arkansas.